**Tina LEEPER, Plaintiff-Appellant,**

v.

**Nancy A. BERRYHILL, Acting Commissioner Social Security, Defendant-Appellee.**

**No. 15-35184**

United States Court of Appeals, Ninth Circuit.

Submitted December 8, 2017 *

Filed December 13, 2017

Jeffrey H. Baird, Attorney, Dellert Baird Law Office, Seattle, WA, Elie Halpern, Esquire, Attorney, Elie Halpern & Associates, PLLC, Olympia, WA, for Plaintiff-Appellant

Helen J. Brunner, Esquire, Assistant U.S. Attorney, Kerry Keefe, Assistant U.S. Attorney, DOJ-Office of the U.S. Attorney, Seattle, WA, Catherine Cecilia Escobar, Assistant Regional Counsel, SSA—Social Security Administration, Office of the General Counsel, Seattle, WA, for Defendant-Appellee

Before: THOMAS, Chief Judge, and TROTT and SILVERMAN, Circuit Judges

MEMORANDUM **

Tina Leeper appeals the district court's decision affirming the Commissioner of Social Security's denial of Leeper's application for supplemental security income under Title XVI of the Social Security Act. We have jurisdiction under 28 U.S.C. § 1291. We review de novo, *Ghanim v. Colvin*, 763 F.3d 1154, 1159 (9th Cir. 2014), and we affirm.

The Administrative Law Judge ("ALJ") properly rejected the opinion of examining psychologist Dr. Bartol regarding Leeper's social functioning based on specific and legitimate reasons supported by substantial evidence: inconsistency with evidence in the record of Leeper's activities and inconsistency with Dr. Bartol's own clinical findings. *See Morgan v. Comm'r of Soc. Sec. Admin.*, 169 F.3d 595, 600–01 (9th Cir. 1999) (concluding that inconsistency with daily activities is a legitimate reason for the ALJ to reject the opinion of a treating physician); *Bayliss v. Barnhart*, 427 F.3d 1211, 1216 (9th Cir. 2005) (explaining that the ALJ properly rejected a physician's opinion that was inconsistent with the physician's own clinical notes and records). The ALJ noted Dr. Bartol's findings of a

---

\* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

\*\* This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

pain syndrome and GAF score of 50, and the ALJ reasonably included all relevant limitations in the Residual Functional Capacity ("RFC"). *See Stubbs-Danielson v. Astrue*, 539 F.3d 1169, 1174 (9th Cir. 2008) ("[A]n ALJ's assessment of a claimant adequately captures restrictions ... where the assessment is consistent with restrictions identified in the medical testimony.").

Substantial evidence supports the ALJ's interpretation of the medical opinion of Ms. Cates, ARNP, and the ALJ reasonably included all relevant limitations in the RFC. *See id.*

The ALJ provided several clear and convincing reasons for finding Leeper's testimony regarding the intensity, persistence, and limiting effects of her symptoms not credible, and the ALJ properly linked his reasoning to Leeper's testimony regarding how anxiety and pain would interfere with her ability to work. *See Brown-Hunter v. Colvin*, 806 F.3d 487, 494 (9th Cir. 2015) (requiring the ALJ to link findings regarding credibility to specific claimant testimony). First, the ALJ reasonably discredited Leeper's testimony based on inconsistency with her activities. *See Rollins v. Massanari*, 261 F.3d 853, 857 (9th Cir. 2001). Second, substantial evidence supports the ALJ's conclusion that the objective medical evidence is inconsistent with Leeper's testimony regarding her physical and mental health limitations. *See Molina v. Astrue*, 674 F.3d 1104, 1113 (9th Cir. 2012). Third, the ALJ properly considered potential explanations for lack of treatment before discrediting Leeper's testimony based on lack of treatment for fibromyalgia and other symptoms of pain. *See Molina*, 674 F.3d at 1113–14. Fourth, based on the record as a whole, the ALJ reasonably discredited Leeper's testimony regarding her mental impairments based on evidence of improvement with treatment. *See Garrison v. Colvin*, 759 F.3d 995, 1017-18 (9th

Cir. 2014) (reasoning that the ALJ can discredit claimant testimony based on improvement of mental health symptoms with treatment when ALJ relies on evidence that shows improvement in the context of the record as a whole).

**AFFIRMED.**